■ In the Matter of ELSWORTH L. WEAVER, Appellant, v PAMELA L. DURFEY et al., Respondents. [941 NYS2d 822]—

Appeal from an order of the Family Court, Niagara County (David E. Seaman, J.), entered February 17, 2011 in a proceeding pursuant to Family Court Act article 6. The order dismissed the petition for visitation and custody.

It is hereby ordered that the order so appealed from is unanimously affirmed without costs.

Memorandum: Petitioner appeals from an order dismissing his petition seeking, inter alia, visitation with respondents' daughter. Family Court (John F. Batt, J.) dismissed his prior petition seeking to establish paternity of the child. The court found that respondents were married when the child was born and at the time of the hearing on the paternity petition and that, based upon petitioner's admissions, he had acted as a friendly neighbor to the child, although he had regular and significant contact with the child with respondents' consent. The court therefore determined that it was not in the best interests of the child to disrupt her legitimate paternal relationship with respondent father.

After he perfected his appeal from the prior order dismissing the paternity petition, petitioner discontinued that appeal based on his agreement with respondents that respondent mother and the child would participate in DNA testing, which revealed a probability of 99.99% that petitioner is the child's biological father, and that respondents would permit petitioner to visit with the child. The child subsequently began to receive Social Security benefits as petitioner's biological child. Thereafter, respondents refused to permit petitioner to visit with the child, and he filed a petition seeking, inter alia, visitation based upon the DNA test results. Family Court (David E. Seaman, J.), determined, inter alia, that the petition was barred by res judicata and dismissed the petition. We affirm.

"The resolution of the instant proceeding presents a coalescence of the various societal interests promoted by the doctrine of res judicata, particularly the need for finality, stability and consistency in family status determinations" (*Matter of Michael H. v Carole S.D.*, 198 AD2d 414, 415 [1993], *lv denied* 83 NY2d 753 [1994]). Thus, the court properly determined that it was prohibited by the doctrine of res judicata from considering petitioner's biological parental status as a basis for determining his standing to seek visitation with the child (*see generally Matter of Kelley C. v Kim M.*, 278 AD2d 893, 893 [2000]). Inasmuch as petitioner has no legal standing to seek visitation with the child, we conclude that the court properly dismissed the peti-

tion (*see Michael H.*, 198 AD2d at 415). Present—Scudder, P.J., Smith, Fahey, Carni and Sconiers, JJ.